Nava LANIADO, Appellant

v.

CERTIFIED CREDIT
& COLLECTION
BUREAU.

No. 15–1857.

United States Court of Appeals,
Third Circuit.

Submitted under Third Circuit
LAR 34.1(a) on Nov. 10, 2015.

Opinion filed: Jan. 15, 2016.

Ari H. Marcus, Esq. Ocean, NJ, for
Plaintiff–Appellant.

Peter Cipparulo, III, Esq., Garrity, Graham, Murphy, Garofalo & Flinn, East
Hanover, NJ, for Defendant–Appellee.

Before: CHAGARES, SHWARTZ and
RENDELL, Circuit Judges.

OPINION *

RENDELL, Circuit Judge.

Nava Laniado brought this action alleging that Certified Credit and Collection
Bureau ("Certified Credit") violated the
Fair Debt Collection Practices Act
("FDCPA"). For support, she relied
heavily on *Caprio v. Healthcare Revenue
Recovery Group, LLC,* 709 F.3d 142 (3d
Cir.2013), a case that seems very relevant
here. Yet the District Court granted Certified Credit's motion to dismiss without
addressing this case. We will therefore
vacate the District Court's order and remand for it to consider *Caprio.*

This FDCPA action arose from Certified
Credit's written efforts to collect a debt
from Laniado that she allegedly owed to a
medical provider. Laniado alleges that, in
·violation of the FDCPA, Certified Credit
sent her a debt collection letter containing
language that overshadowed or contradicted the statutorily required "validation notice."

---

* This disposition is not an opinion of the full
Court and pursuant to I.O.P. 5.7 does not
constitute binding precedent.

Under 15 U.S.C. § 1692g(a) of the FDCPA, when a debt collector attempts to collect a debt, it must send the consumer a letter containing a validation notice, which is a notice that comprises "statements that inform the consumer how to obtain verification of the debt and that [she] has thirty days in which to do so." *Wilson v. Quadramed Corp.*, 225 F.3d 350, 354 (3d Cir. 2000). Specifically, in this notice, the debt collector must inform the consumer that it will assume the debt's validity unless the consumer disputes that validity within thirty days; that if the consumer disputes the debt in writing within the thirty-day period, it will obtain and then mail verification of the debt to the consumer; and that, upon the consumer's written request within the thirty-day period, it will provide the consumer with the name and address of the original creditor, if different from the current creditor. 15 U.S.C. § 1692g(a)(3)-(5). To be effective, a consumer's dispute of a debt in response to the validation notice must be "in writing." *Id.* § 1692g(b); *see also Graziano v. Harrison*, 950 F.2d 107, 112 (3d Cir.1991).

The validation notice must "be conveyed effectively to the debtor." *Wilson*, 225 F.3d at 354. Our case law indicates that this means that the notice cannot be "overshadowed or contradicted" by other messages or notices sent to the consumer from the debt collector. *Graziano*, 950 F.2d at 111. This can occur when some other message or notice from the debt collector would make "the least sophisticated consumer uncertain as to her rights." *Wilson*, 225 F.3d at 354 (citation and quotation marks omitted).[1]

In *Caprio*, for example, we held that a debt collector's validation notice was over- shadowed or contradicted by a message set out in another section of the letter. There, the debt collector sent the consumer a letter that conveyed the validation notice on the back of the letter. As required, the notice informed the consumer of his right to dispute the debt's validity "in writing." *Caprio*, 709 F.3d at 146. But on the front of the letter, the debt collector stated that if the consumer felt that he did not owe this amount, **"please call** us toll free at 800-984-9115 or write us at the above address." *Id.* at 145. In addition to listing the phone number in bold here, the debt collector listed the number at the top of the letter and in larger font than the mailing address. Given the letter's substance and form, we concluded that the least sophisticated debtor likely "would take the easier—but legally ineffective—alternative of making a toll-free telephone call to dispute the debt instead of going to the trouble of drafting and then mailing a written dispute." *Id.* at 152. In short, we held that the validation notice "was overshadowed and contradicted because the least sophisticated debtor would be uncertain as to her rights." *Id.* (citation and quotation marks omitted).

Laniado contends that *Caprio* controls her case and compels the conclusion that Certified Credit violated the FDCPA. In February 2014, Certified Credit sent Laniado a debt collection letter that conveyed the validation notice. But within the thirty-day validation period, it sent her another letter that stated: "THE ABOVE ACCOUNT HAS BEEN PLACED WITH U.S. FOR COLLECTION. SETTLEMENT IS EXPECTED TO BE MADE WITH THIS OFFICE. KINDLY RE-

---

1. The "least sophisticated debtor" standard is "lower than simply examining whether particular language would deceive or mislead a reasonable debtor," *Wilson*, 225 F.3d at 354 (internal quotation marks omitted), but it "does not go so far as to provide solace to the willfully blind or non-observant," *Campuzano–Burgos v. Midland Credit Mgmt., Inc.*, 550 F.3d 294, 299 (3d Cir.2008).

MIT PAYMENT IN FULL. SHOULD THERE BE ANY DISCREPANCY PLEASE CALL TOLL FREE 800–253–2920 OR FOR OUR 24 HOUR AUTOMATED CUSTOMER SERVICE CALL 800–354–4744." (App. 63) She argues that this language is analogous to the "please call" language in *Caprio*.

The *Caprio* case was extensively presented to the District Court. Indeed, Laniado cited it in her complaint and referred to it at oral argument on Certified Credit's motion to dismiss. And Certified Credit sought to distinguish the case in its motion and during oral argument. In fact, at oral argument, Certified Credit focused almost exclusively on *Caprio*.

Nevertheless, the District Court granted Certified Credit's motion to dismiss, issuing a ruling from the bench in which it never even referenced *Caprio*. As a result, we cannot discern its views as to how, if at all, *Caprio* affects Laniado's claims, and so we will vacate its order dismissing the complaint and remand so that it can specifically consider *Caprio*.